**Thomas NGUYEN, Plaintiff-Appellant,**

v.

**Eduardo LOPEZ, San Diego Police Officer (#6654); David Valdez, San Diego Police Officer (#6562), Defendants-Appellees.**

No. 15-56996

United States Court of Appeals, Ninth Circuit.

Submitted March 8, 2017 *

Filed March 20, 2017

Thomas Nguyen, Pro Se

Christina Milligan, Kathy J. Steinman, Deputy City Attorney, Carmen Anne Brock, Deputy City Attorney, San Diego

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

City Attorney's Office, San Diego, CA, for Defendants-Appellees

Before: LEAVY, W. FLETCHER, and OWENS, Circuit Judges.

MEMORANDUM **

Thomas Nguyen appeals pro se from the district court's judgment following a bench trial in his 42 U.S.C. § 1983 action alleging unlawful detention and excessive force in violation of the Fourth Amendment, and retaliation in violation of the First Amendment. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's conclusions of law and for clear error the district court's findings of fact. *Milicevic v. Fletcher Jones Imports, Ltd.*, 402 F.3d 912, 915 (9th Cir. 2005). We affirm.

The district court did not clearly err in its credibility determinations, and, based upon those findings, the district court properly concluded that defendants had probable cause to detain Nguyen under California Welfare and Institutions Code § 5150, and used reasonable force in doing so. *See Bias v. Moynihan*, 508 F.3d 1212, 1220 (9th Cir. 2007) (discussing and applying the probable cause standard under § 5150); *see also Graham v. Connor*, 490 U.S. 386, 395-97, 109 S.Ct. 1865, 104 L.Ed.2d 443 (1989) (setting forth the objective reasonableness standard for excessive force determinations).

The district court did not clearly err in entering judgment for defendants on Nguyen's First Amendment claim because defendants submitted credible testimony that deterrence of Nguyen's speech was not a substantial or motivating factor in their decision to detain him under § 5150. *See Lacey v. Maricopa County*, 693 F.3d 896,

** This disposition is not appropriate for publication and is not precedent except as provid-

916-17 (9th Cir. 2012) (discussing elements of a First Amendment retaliation claim).

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

**AFFIRMED.**